## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| JOHN BARRY MURPHY, | ) | |
| | ) | |
| NEW AMERICAN TOWNHOMES' | ) | |
| ASSOCIATION, | ) | |
| an Illinois Not-For-Profit Corporation, | ) | Case Number: 18-02597 |
| | ) | Judge Janet S. Baer |
| Creditor, | ) | Chapter 7 |
| | ) | |
| v. | ) | |
| | ) | |
| JOHN BARRY MURPHY, | ) | |
| Debtor. | ) | |

## NOTICE OF MOTION

*TO:     See Attached Service List*

On March 15, 2019 at 11:00 a.m., or as soon thereafter as counsel may be heard, I shall appear before the Honorable Judge Janet S. Baer, or any judge sitting in her stead, in Room 240 of the Kane County Courthouse, 100 S. Third Street, Geneva, Illinois, and then and there present the attached *Secured Creditor New American Townhomes' Association's Motion for Relief from Stay.*

CHARLES M. KEOUGH/DAWN L. MOODY
GABRIELLA R. COMSTOCK/JONATHAN D. WASSELL
BRYAN M. WILEY
KEOUGH AND MOODY, P.C.
Attorney Number 06324845
Attorney for Creditor
114 East Van Buren
Naperville, IL 60540
(630) 369-2700

    /s/ Bryan M. Wiley
Attorney for Creditor

## PROOF OF SERVICE

I, BRYAN M. WILEY, an attorney, on oath state, I served this Notice and Motion for Relief from Stay to the persons named on the service list via the method listed at or before 4:00 p.m. on February 28, 2019.

                    /s/ Bryan M. Wiley

**KEOUGH & MOODY COLLECTS DEBTS FOR ASSOCIATIONS.  ANY AND ALL INFORMATION OBTAINED CAN AND WILL BE USED FOR THIS PURPOSE.**

## <u>SERVICE LIST</u>

1.    John Barry Murphy - via regular mail
      27W258 Jefferson Court
      Winfield, IL 60190

2.    Joshua D. Greene  - via regular mail and CM/ECF
      Springer Brown, LLC
      300 South County Farm Rd., Suite I
      Wheaton, IL 60187

3.    Gina B. Krol - via regular mail and CM/ECF
      Chapter 7 Trustee
      Cohen & Krol
      105 West Madison Street, Suite 1100
      Chicago, IL 60602

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| IN RE: | ) | |
|     JOHN BARRY MURPHY, | ) | |
| | ) | |
| NEW AMERICAN TOWNHOMES' | ) | |
| ASSOCIATION, | ) | |
| an Illinois Not-For-Profit Corporation, | ) | Case Number: 18-02597 |
| | ) | Judge Janet S. Baer |
|     Creditor, | ) | Chapter 7 |
| | ) | |
|     v. | ) | |
| | ) | |
| JOHN BARRY MURPHY, | ) | |
|     Debtor. | ) | |

### SECURED CREDITOR NEW AMERICAN TOWNHOMES' ASSOCIATION'S MOTION FOR RELIEF FROM STAY

NOW COMES the Secured Creditor, NEW AMERICAN TOWNHOMES' ASSOCIATION, by and through its counsel, Charles M. Keough, Dawn L. Moody, Gabriella R. Comstock, Jonathan D. Wassell, and Bryan M. Wiley of Keough and Moody, P.C. who respectfully prays for the entry of an order granting relief from the automatic stay pursuant to 11 U.S.C. Section 362(d), and in support thereof states:

(1)    On January 30, 2018, the above captioned Chapter 7 case was filed.

(2)    The Debtor, John Barry Murphy, is the owner of a unit commonly known as 452 Minnesota a/k/a 452 Minnesota Circle, Carol Stream, IL 60188.

(3)    The foregoing property is part of the New American Townhomes' Association and is subject to the provisions of the Amended and Restated Declaration of Covenants, Conditions, Restrictions and Easements for New American Townhomes' Association (hereinafter "Declaration"), which was recorded as Document No. R2015-080930 in the Office of the DuPage County Recorder of Deeds, as subsequently amended.

(4)     The Association is a party in interest and is secured by virtue of its Declaration.

(5)     Pursuant to the terms of the Declaration, the Debtor is required to make monthly assessment payments to the Creditor in the total amount of $297.54.  If assessments are not timely paid, a late charge in the amount of $10.00 may be assessed to the account.

(6)     Pursuant to the terms of the Declaration, the Debtor is required to pay all expenses connected with proceedings to collect unpaid assessments and enforce the Declaration terms.  These amounts are assessed to the Debtor and deemed a part of the Common Expenses.

(7)     The Debtor has failed to make current monthly assessment payments to the Creditor in conformity with the Declaration since prior to the filing of this bankruptcy action. Attached hereto is a true and accurate statement of account.

(8)     On the date Debtor's bankruptcy Petition was filed, the Debtor owed $2,144.19 in arrears to creditor for assessments, late fees, attorney's fees and violations.

(9)     The amount due to the Creditor for post-petition assessments, late fees, attorney's fees and violations is $4,501.68.

(10)    The property commonly known 452 Minnesota a/k/a 452 Minnesota Circle, Carol Stream, IL 60188 is not necessary for the Debtor's successful reorganization.

(11)    The Creditor lacks adequate protection due to the Debtor's failure to make regular, current monthly payments to the Creditor.

(12)    Debtor's failure to make assessment payments jeopardizes the Creditor's ability to meet its scheduled budget or fund reserves, both of which are essential to the maintenance, upkeep, repair and replacement of the common areas as required by the Creditor pursuant to the Declaration recorded in DuPage County, Illinois.

(13)    For the reasons set forth above, it would be inequitable to delay the enforcement of any order

granting relief from the automatic stay with respect to the Creditor; therefore, Bankruptcy

Rule 4001(a)(3) should be waived.

WHEREFORE, Secured Creditor, NEW AMERICAN TOWNHOMES' ASSOCIATION,

respectfully requests this Court to grant its Motion for Relief from Stay, for Bankruptcy Rule

4001(a)(3) to be waived, and for any and all further relief this Court deems just and proper.

Respectfully Submitted,
NEW AMERICAN TOWNHOMES' ASSOCIATION,


By: _____ /s/ Bryan M. Wiley _____
One of its attorneys


CHARLES M. KEOUGH/DAWN L. MOODY
GABRIELLA R. COMSTOCK/JONATHAN D. WASSELL
BRYAN M. WILEY
KEOUGH AND MOODY, P.C.
Attorney Number 06324845
Attorney for Creditor
114 Est Van Buren
Naperville, IL 60540
(630) 369-2700
X:\client\New American\Collection\Murphy\BK\Motion for Relief from Stay.wpd


**KEOUGH & MOODY COLLECTS DEBTS FOR ASSOCIATIONS.  ANY AND ALL
INFORMATION OBTAINED CAN AND WILL BE USED FOR THIS PURPOSE.**

OTHER
**R2015-080930**

**FRED BUCHOLZ**
**COUNTY RECORDER**
**DUPAGE COUNTY, IL**
**RECORDED ON**
**07/23/2015 2:10 PM**
**01-25-405-023**
**PAGES: 47**
**RHSP**
**83.00**

RECORDING COVER PAGE

AMENDED AND RESTATED DECLARATION OF COVENANTS, CONDITIONS,
RESTRICTIONS AND EASEMENTS FOR
NEW AMERICAN TOWNHOMES' ASSOCIATION

Prepared by and when recorded return to:
Keough & Moody, P.C.
1250 E. Diehl Road, Suite 405
Naperville, IL 60563
(630) 369-2700 (phone)

### AMENDED AND RESTATED DECLARATION OF COVENANTS, CONDITIONS, RESTRICTIONS AND EASEMENTS FOR NEW AMERICAN TOWNHOMES' ASSOCIATION

This Amended and Restated Declaration has been approved by two-thirds of the members of the Board of Directors of the New American Townhomes' Association, an Illinois Not For Profit Corporation and Common Interest Community Association, pursuant to Section 1-60(a) of the Common Interest Community Association Act, 765 ILCS 160/1-60(a) as more fully set forth in Exhibit "D"; and

WHEREAS, KAUFMAN AND BROAD HOMES, INC., an Illinois corporation, was the holder of record title certain real property, which is legally described in Exhibit A hereto; and

WHEREAS, Declarant developed and improved the property with Lots, Units and Common Areas; and

WHEREAS, Declarant submitted and subjected the Park to the provisions of two separate Declarations, entitled Declaration of Covenants, Conditions, Easements and Restrictions for New American Townhomes' Association, recorded as Document Number R76-84671 on November 19, 1976 as amended, at DuPage County, Illinois Recorder of Deeds Office; and

WHEREAS, the Board of Directors has elected to adopt an Amended and Restated Declaration in order to bring the terms of the same in compliance with the Common Interest Community Association Act, 765 ILCS 160/1-1 et seq.; and

NOW THEREFORE, the Declaration is hereby amended and restated to be and read, in its entirety as follows:

### ARTICLE I
### Definitions

1.01    "Declarant":  KAUFMAN AND BROAD HOMES, INC., an Illinois corporation, having offices at 900 Jorie Blvd., Oak Brook, Illinois, its successors, designees, and assigns, who are so specifically designated with respect to this Declaration.

1.02    "Association": NEW AMERICAN TOWNHOMES' ASSOCIATION, an Illinois not-for-profit corporation.

1.03    "Declaration": This Amended and Restated Declaration and any amendments made thereto.

1

shall be caused by the negligence of any Unit Owner, his guest or tenant, then the cost of such shall be the complete responsibility of any such Unit Owner.

6.02   Negligence of Owner:       If   any   repair,   replacement   or maintenance to any Building, or other Commons Maintenance Area is necessitated by the wilful or negligent act of any Owner, his tenants, guests, family or invitees, then the cost of same shall be charged to such Owner and shall be added to the regular Assessment installment next due with respect to such Owner's Unit.

6.03   Decoration of Individual Units:       Each Unit Owner shall decorate the interior of his Residential Unit at his own expense.  Covering of interior window surfaces visible from the exterior of any Building shall be further subject to the rules and regulations of the Association.  Further, no Unit Owner shall decorate or alter the interior of his Residential Unit in such manner as to impair the structural integrity of his or any adjoining Residential Unit, or Units or jeopardize the fire and extended coverage status of his or any adjoining Residential Unit or Units.

### ARTICLE VII
### Administration -- Board of Directors

7.01   Incorporation of Association:       The Developer has caused to be incorporated a not-for-profit corporation known as New American Townhomes' Association, and said corporation, herein referred to as the Association, shall be the governing body for the administration and operation of the Property.  Pursuant to this Declaration, the Board of Directors of such corporation shall constitute the final administrative authority and all decisions of the board with respect to the administration of the Property shall be binding.  All rights, titles, privileges and obligations vested or imposed upon the Association by this Declaration shall be held and performed by the Board of Directors.  The By-Laws for governing the Association shall be those duly enacted by the Association.

7.02   Membership and Voting:       There shall be one class of membership.

7.03   The Board of Directors:       The administration and operation of the Property shall be vested in the Board of Directors of the Association ("Board").  Prior to the first annual meeting of members, the Board shall be appointed by the Developer.  Subsequent to said meeting, the board shall be elected by the Unit Owners in accordance with the By-Laws and this Declaration.  All funds collected by the Board shall be held and expended for the purposes designated in this Declaration

7

and the By-Laws and shall be deemed to be held for the benefit, use and account of all Owners.   Said funds shall be administered pursuant to the provisions of this Declaration and By-Laws.

7.04   <u>Rules and Regulations</u>:   The Board shall have the authority from time to time to adopt rules and regulations governing the administration and operation of the Property, subject to the terms of this Declaration.

7.05   <u>Indemnification of the Board</u>:   The members of the Board, the officers of the Association and the managing agent shall not be liable to the Owners for any mistake in judgment or acts or omissions not made in bad faith, as members or officers.   The owners shall indemnify and hold harmless said parties against all contractual liabilities to others arising out of agreements made by such members or officers on behalf of the Owners or the Association unless such agreements shall have been made in bad faith or with knowledge that same were contrary to the provisions of the Declaration. The liability of any Owner, as described above, shall be limited to an amount determined by dividing the total liability by the total number of Owners subject to the terms of this Declaration. All contracts and agreements entered into by the Board, officers, or the managing agent shall be deemed executed by said parties as the case may be as agent for the Owners or the Association.

7.06   <u>Management</u>: The Board may initially retain a professional management company, a professional manager, or full time employee to manage the Property and supervise the maintenance and operation thereof.  The Association may itself subsequently elect to assume management responsibility for the Property and terminate any professional management upon an affirmative vote of 60% of the total membership votes entitled to be cast at a special meeting called for such purpose.

Further, the Board shall enter into management contracts only if such contracts shall (i) permit the termination thereof by the Association upon 60 days prior written notice; and (ii) be for a period of not more than one year and permit renewals for periods not to exceed one year at a time, by mutual consent.

7.07   <u>Board's Determination Binding</u>:   In the event a disagreement arises between the Owners related to the Property or the Interpretation and application of this Amended and Restated Declaration or the Amendment and Restated By-Laws, the review and determination thereof by the Board shall be final and binding upon each and every Owner.

8

9.11  Topography:  No grading, cutting, filling, stockpiling or alteration of any grade shall be permitted anywhere within the Property unless specifically approved by the Board.

9.12.  Planting:  No tree or shrub shall be removed from the Property without the express consent of the Board. No planting of any kind shall be placed on any Unit in such manner as to interfere with use of neighboring units or common Maintenance Area, or to present any visual safety hazard.

### ARTICLE X
### Common Maintenance Expenses and Assessments

10.01  Common Maintenance Expenses - Assessments:  Each Owner shall pay to the Association, assessments, representing his share of the expenses of maintenance, management, administration and operation of the Common Maintenance Area including but not limited to the share of the expenses of the Newport Association allocated to each Owner's Unit pursuant to the Declaration of Easements, Covenants and Restrictions for the Newport Association, as amended and recorded as Document Number R76-35070 (herein "Newport Declaration"). Said expenses shall be known as "Common Maintenance Expenses". Payments of assessments shall be in such amounts and at such times as provided below, and shall be sufficient to provide for a maintenance and replacement reserve.

10.02  Creation of the Lien and Personal Obligation of Assessments.  The Declarant, for each Lot owned within the Properties, has covenanted, and each Owner of any Lot by acceptance of a deed therefor, whether or not it shall be so expressed in such deed or other conveyance, is deemed to covenant and agree to pay the Association; (1) annual assessments or charges, and (2) special assessments for capital improvements, such assessments to be fixed, established, and collected from time to time as hereinafter provided. The annual and special assessments, together with such interest thereon and costs of collection thereof, as hereinafter provided shall be a charge on the land and shall be a continuing lien upon the property against which each such assessment is made. Each such assessment, together with such interest, costs and reasonable attorney's fees shall also be the personal obligation of the person who was the Owner of such property at the time when the assessment fell due. The personal obligation shall not pass to his successors in title unless expressly assumed by them.

13

10.03   Annual Assessment.   The Board will adopt a budget on an annual basis and in accordance with the Common Interest Community Association Act. Each year, each unit owner shall receive, at least 30 days prior to the adoption thereof by the Board, a copy of the proposed budget.

10.04   Separate Assessments and Maximum Assessment:

(a) If an adopted budget or any separate assessment adopted by the Board would result in the sum of all regular and separate assessments payable in the current fiscal year exceeding 115% of the sum of all regular and separate assessments payable during the preceding fiscal year, the Association, upon written petition by unit owners with 20% of the votes of the Association delivered to the board within 14 days of the board action, shall call a meeting of the unit owners within 30 days of the date of delivery of the petition to consider the budget or separate assessment; unless a majority of the total votes of the unit owners are cast at the meeting to reject the budget or separate assessment, it shall be deemed ratified.

(b) If total common expenses exceed the total amount of the approved and adopted budget, the Association shall disclose this variance to all of its members and specifically identify the subsequent assessments needed to offset this variance in future budgets.

(c) Separate assessments for expenditures relating to emergencies or mandated by law may be adopted by the board without being subject to member approval or the provisions of subsection (a) or (d) of this Section. As used herein, "emergency" means a danger to or a compromise of the structural integrity of the Common Maintenance Areas or any of the common facilities of the Association. "Emergency" also includes a danger to the life, health, or safety of the membership.

(d) Assessments for additions and alterations to the Common Maintenance Areas or to association-owned property not included in the adopted annual budget, shall be separately assessed and are subject to approval of a simple majority of the total members at a meeting called for that purpose.

(e) The board may adopt separate assessments payable over more than one fiscal year. With respect to multi-year assessments not governed by subsections (c) and (d) of this Section, the entire amount of the multi-year

14

assessment shall be deemed considered and authorized in the first fiscal year in which the assessment is approved.

10.05 <u>Uniform Rate of Assessment</u>.   Both   annual   and   special assessments must be fixed at a uniform rate for all Units, and may be collected on a monthly basis, or such other basis as set by the Board of Directors.

10.06 <u>Effect of Non-Payment of Assessments: Remedies of the Association.</u>

Any assessments which are not paid when due shall be delinquent. If the assessment is not paid within thirty (30) days after the due date, the assessment may, at the discretion of the Board, and upon notice to the delinquent Owner, bear interest from the date of delinquency at the rate of eight (8%) per annum, and the Association may bring an action at law against the Owner personally obligated to pay the same, or foreclose the lien against the Unit and interest, costs, and reasonable attorney's fees of any such action shall be added to the amount of such assessment. No owner may waive or otherwise escape liability for the assessments provided for herein by non-use of the Common Maintenance Area or abandonment of his Unit.

10.07 <u>Subordination of the Lien to Mortgages</u>.   The   lien   of   the assessments provided for herein shall be subordinate to the lien of any mortgage or mortgages. Sale or transfer of any Unit shall not affect the assessment lien. However, the sale or transfer of any unit which is subject to any mortgage, pursuant to a decree of foreclosure under such mortgage or any proceeding or conveyance in lieu of foreclosure thereof, shall extinguish the lien of such assessments as to payments thereof which became due prior to such sale or transfer. No sale or transfer shall relieve such unit from liability for any assessments thereafter becoming due or from the lien thereof.

10.08 <u>Commencement of Assessments</u>:   The obligation for payments of the assessments provided for herein shall commence as to all Units on the first day of the month following the conveyance of the first Unit to an Owner. For units subsequently subjected to the terms hereof by the recording of a Declaration of Inclusion, the assessment shall commence as to each such Unit at the then established monthly rate, upon the first day of the month following the recording of such Declaration.

Upon the closing of title to a Unit or Units from the Developer, the new Unit Owner shall deposit with the Association an amount equal to two (2) times the monthly assessment relating to such Unit from which the Association shall pay the

15

portion due the Newport Association to be held pursuant to paragraph 6.05 of the
Newport Declaration to the Newport Association and the balance shall be held as an
operating reserve for Common Maintenance Expenses which such operating reserve
together with any maintenance reserve which may be collected as part of the annual
assessment shall be used as the Board may deem necessary.

10.10   Exempt Property:       All property dedicated to and accepted by any
governmental authority, and all properties owned by any charitable, educational,
religious or other non-profit organization exempt from all assessments hereunder; if
such property shall not be used as a dwelling. Further, except as otherwise provided
with respect to the Developer, no property owned shall be subject to any assessment
hereunder until such time as the Residential Unit to be constructed thereon shall be
completed.

### ARTICLE XI
### Remedies

11.01   Remedies - Generally:        In the event of any default or violation
by any owner, his agent, invitee, occupant, guest or family, under the provisions of
the Declaration, By-Laws or rules or regulations of the Board, the Board or its agents
shall have all of the rights and remedies which may be provided for in the
Declaration, By-Laws or said rules and regulations, or which may be available in law
or in equity, and may take any action or proceeding against such defaulting owner
and/or others for enforcement of any lien and the appointment of a receiver for the
Unit and ownership interest of such Owner, or for such damages or injunction for
specific performance, or for judgment for payment of money and collection thereof,
or the right to take possession of the Unit and to sell the same as hereinafter in this
Article provided, or for any combination of remedies or for any other relief.  In
addition to all other remedies, the Board shall have the right to suspend a defaulting
Owner from exercising voting and other rights of Associate members, upon 30 days
prior written notice to such Owner, if the default is not remedied in such time.
Nothing herein shall prohibit any owner from seeking damages or injunctive relief
from or against another Owner for injury or damage arising from the failure to comply
with the terms of the Declaration.

11.02   Default in Payment of Assessment.   Proceedings may be instituted by
either the Board of Directors of the Association, the Developer, or by any Owner or

16

FRED BUCHOLZ     R2015-080930     DUPAGE COUNTY RECORDER

group of Owners of any Unit to enforce the collection of assessments, both annual and special, provided for in this Declaration. Any such proceeding shall be brought in the name of the Association and the Association shall be deemed to be acting for and on behalf of all parties in interest.

      11.03  <u>Expense of Default</u>:  All Expenses of the Board in connection with any such actions or proceedings, including court costs and attorney's fees, and other fees and expenses and all damages, liquidated or otherwise, together with interest thereon at the rate of eight percent (8%) per annum until paid, shall be charged to and assessed against such defaulting Owner, and shall be added to and deemed to be a part of his respective share of the Common Maintenance Expenses, and the Board shall have a lien for all of the same, as well as for non-payment of his respective share of the Common Maintenance Expenses, upon the unit of such defaulting Owner and upon all of his additions and improvements thereto and upon all of his personal property, whether located on his Unit or located elsewhere on the Property. In the event of any such default by any Owner, the Board and the manager or managing agent, if no authorized by the Board, shall have the authority to correct such default, and to do whatever may be necessary for such purposes, and all expenses in connection therewith shall be charged to and assessed against such defaulting owner. Any and all rights and remedies may be exercised at any time and from time to time, cumulatively or otherwise by the Board.

### ARTICLE XII
### General Provisions

      12.01  <u>Leasing of Units</u>:      Any Owner may lease his Unit, provided that:

      (a)      Any such lease shall be in writing, and shall not include any "hotel" services by the lessor.

      (b)      Such lease shall provide that the lease and lessees shall be subject to all of the terms, conditions, and restrictions of this Declaration and the applicable By-Laws, and a breach thereof shall constitute a default under such lease by lessee.

      (c)      The owner shall remain bound by all obligations set forth in this Declaration.

      12.02  <u>Utilities</u>:      Each Unit owner shall pay for his own telephone, electricity and other utilities which are separately metered or billed to each user by the

17

AMENDED AND RESTATED BY-LAWS OF
NEW AMERICAN TOWNHOMES ASSOCIATION
AN ILLINOIS NOT-FOR-PROFIT CORPORATION

## ARTICLE I
## NAME OF CORPORATION

The name of this corporation is NEW AMERICAN TOWNHOMES'
ASSOCIATION.

## ARTICLE II
## PURPOSE OF CORPORATION

2.01  PURPOSES:  The purpose of this corporation is as follows:

The administration and operation of the Common Maintenance Areas
in the development known as NEW AMERICAN TOWNHOMES in the
Village of Carol Stream, County of DuPage, State of Illinois.

The purposes and operation of this corporation shall be subject to the
covenants, conditions, easements, rights, restrictions and obligations as
contained and delineated in the Amended and Restated Declaration of
Covenants, Conditions, Restrictions and Easements for the NEW AMERICAN
TOWNHOMES' ASSOCIATION, hereinafter referred to as the Declaration.
Any conflict arising between these Amended and Restated By-laws and the
said above described Amended and Restated Declaration shall be resolved in
favor of said Amended and Restated Declaration.

No part of the monies received by the corporation will inure to the
benefit of any private individual, except in accordance with the Illinois
General Not for Profit Act.

The corporation shall also have such powers as are now or may
hereafter be granted by the General Not For Profit Act and the Common
Interest Community Association Act of the State of Illinois.

## ARTICLE III
## OFFICES

3.01  REGISTERED OFFICE:  The corporation shall have and
continuously maintain in this State a Registered Office and a Registered Agent
whose office shall be identical with such Registered Office. The corporation
may have other offices within or without the State of Illinois as the Board of
Directors may from time to time determine.

1

signed by the membership holding twenty percent (20%) of the votes requesting such a meeting.

7.12  OPEN MEETINGS:   Meetings of the Board shall be open to any record owner except for the portion of any meeting held (i) to discuss litigation when an action against or on behalf of the Association has been filed and is pending in a court or administrative tribunal, or when the Board finds that such an action is probable or imminent; (ii) to consider third party contracts or information regarding appointment, employment or dismissal of an employee of the Association, if any; or (iii) to discuss violations of rules and regulations of the Association or unpaid common expenses owed to the Association.   Any vote on the foregoing matters shall be taken at a meeting or portion thereof open to any owner.

7.13   COMPENSATION:   Directors shall receive no compensation for their services.

7.14   BOARD LIABILITY:The directors from time to time constituting the Board shall not be liable to the Members for any mistake of judgment for any acts made, or omissions to acts committed, in good faith as such directors.

7.15   GOVERNING LAW: In all other respects, the Association, its directors, Officers and Members shall be governed by the Illinois General Not-for-Profit Corporation Act and Common Interest Community Association Act.

### ARTICLE VIII
### POWERS AND DUTIES OF THE BOARD

8.01   POWERS:   The Board shall power to:

(a)   Adopt and publish rules and regulations governing the use, maintenance, conservation, beautification and administration of the Common Maintenance Areas and for the health, comfort, safety and general welfare of person using the Common Maintenance Areas, and to establish and impose penalties for the infraction thereof, including, but not limited to, the penalties provided for in subsection (b) hereof;

8

(b)      Suspend the voting rights and/or right to the use of the Common Maintenance Areas (except as otherwise provided in the Amended and Restated Declaration or these Amended and Restated By-Laws) of a Member for the period during which any assessment against his Unit remains unpaid, and, after notice and hearing, for a reasonable period not to exceed 60 days, for any infraction of published rules and regulations;

(c)      Foreclose the lien against any property for which assessments are not paid within thirty (30) days after due date or to bring an action at law against the Owner personally obligated to pay the same;

(d)      Employ a manager (provided, however, all management contract shall be in accordance with Section 7.06 of the Amended and Restated Declaration), an independent contractor, or such other employees as they deem necessary, and to prescribe their duties;

(e)      Exercise for the Association all other powers, duties and authority vested in the Association and not reserved to the membership by other provisions of these Amended and Restated By-Laws, the Articles of Incorporation, or the Amended and Restated Declaration.

8.02    DUTIES:      It shall be the duty of the Board to:

(a)      Cause to be kept a complete record of all its acts and corporate affairs and to make available copies of the minutes of its meetings to the Members at the annual meeting of the Members, or at any special meeting when such statement is required in writing by one-fourth (1/4) of the Members;

(b)      Supervise all officers, agents, and employees of this Association, and see that their duties are property performed;

(c)      As more fully provided in the subject to the limitations expressed in the Amended and Restated Declaration, to:

(i)      Fix the amount of the annual assessment against each Unit at least thirty (30) days in advance of each annual assessment period;

9

DATE: 2/22/19 TIME: 10:53 AM                    NEW AMERICAN TOWNHOME ASSOCIATION                    Page: 1

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:      0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 120107 | | APPLY CHARGES | | A1 | | ASESSMENTS | 88.00 | 88.00 |
| 120107 | | | | C1 | | HOA ASSESSMENT | 52.00 | 140.00 |
| 121007 | 140.00 | 1010 | 121007 | A1 | | ASESSMENTS | (88.00) | 0.00 |
| 121007 | | | | C1 | | HOA ASSESSMENT | (52.00) | |
| | | | | | | | | |
| 010108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 88.00 | 88.00 |
| 010108 | | | | C1 | | HOA ASSESSMENT | 52.00 | 140.00 |
| 010708 | 140.00 | 1021 | 010708 | A1 | | ASESSMENTS | (88.00) | 0.00 |
| 010708 | | | | C1 | | HOA ASSESSMENT | (52.00) | |
| | | | | | | | | |
| 020108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 88.00 | 88.00 |
| 020108 | | | | C1 | | HOA ASSESSMENT | 52.00 | 140.00 |
| 020808 | 140.00 | 1028 | 020808 | A1 | | ASESSMENTS | (88.00) | 0.00 |
| 020808 | | | | C1 | | HOA ASSESSMENT | (52.00) | |
| 022508 | 140.00 | 1033 | 022508 | A1 | | ASESSMENTS | (88.00) | (140.00) |
| 022508 | | | | C1 | | HOA ASSESSMENT | (52.00) | |
| | | | | | | | | |
| 030108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 88.00 | (52.00) |
| 030108 | | | | C1 | | HOA ASSESSMENT | 52.00 | 0.00 |
| 033108 | 161.00 | 1040 | 033108 | A1 | | ASESSMENTS | (101.20) | (161.00) |
| 033108 | | | | C1 | | HOA ASSESSMENT | (59.80) | |
| | | | | | | | | |
| 040108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | (59.80) |
| 040108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 0.00 |
| | | | | | | | | |
| 050108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 050108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 051208 | 161.00 | 1044 | 051208 | A1 | | ASESSMENTS | (101.20) | 0.00 |
| 051208 | | | | C1 | | HOA ASSESSMENT | (59.80) | |
| | | | | | | | | |
| 060108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 060108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 060908 | 161.00 | 1048 | 060908 | A1 | | ASESSMENTS | (101.20) | 0.00 |
| 060908 | | | | C1 | | HOA ASSESSMENT | (59.80) | |
| | | | | | | | | |
| 070108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 070108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 070308 | 161.00 | 1052 | 070308 | A1 | | ASESSMENTS | (101.20) | 0.00 |
| 070308 | | | | C1 | | HOA ASSESSMENT | (59.80) | |

DATE:  2/22/19 TIME: 10:53 AM

# NEW AMERICAN TOWNHOME ASSOCIATION

### FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 080108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 080108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 081108 | 161.00 | 1057 | 081108 | A1 | | ASESSMENTS | (161.00) | 0.00 |
| 090108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 090108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 090808 | 161.00 | 1066 | 090808 | A1 | | ASESSMENTS | (41.40) | 0.00 |
| 090808 | | | | C1 | | HOA ASSESSMENT | (119.60) | |
| 100108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 100108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 100908 | 161.00 | 1074 | 100908 | A1 | | ASESSMENTS | (101.20) | 0.00 |
| 100908 | | | | C1 | | HOA ASSESSMENT | (59.80) | |
| 110108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 110108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 120108 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 262.20 |
| 120108 | | | | C1 | | HOA ASSESSMENT | 59.80 | 322.00 |
| 121108 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 332.00 |
| 121808 | 322.00 | H1082 | 121808 | A1 | | ASESSMENTS | (303.60) | 10.00 |
| 121808 | | | | 01 | | Late Fees | (10.00) | |
| 121808 | | | | C1 | | HOA ASSESSMENT | (8.40) | |
| 010109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 111.20 |
| 010109 | | | | C1 | | HOA ASSESSMENT | 59.80 | 171.00 |
| 011209 | 171.00 | 1086 | 011209 | C1 | | HOA ASSESSMENT | (171.00) | 0.00 |
| 020109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 020109 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 021009 | 161.00 | 1090 | 021009 | A1 | | ASESSMENTS | (101.20) | 0.00 |
| 021009 | | | | C1 | | HOA ASSESSMENT | (59.80) | |
| 030109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 101.20 | 101.20 |
| 030109 | | | | C1 | | HOA ASSESSMENT | 59.80 | 161.00 |
| 040109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 267.26 |
| 040109 | | | | C1 | | HOA ASSESSMENT | 62.78 | 330.04 |

# NEW AMERICAN TOWNHOME ASSOCIATION

## FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 040609 | 330.04 | B1098 | 040609 | A1 | | ASESSMENTS | (207.46) | 0.00 |
| 040609 | | | | C1 | | HOA ASSESSMENT | (122.58) | |
| | | | | | | | | |
| 050109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 106.26 |
| 050109 | | | | C1 | | HOA ASSESSMENT | 62.78 | 169.04 |
| 050809 | 169.04 | 1106 | 050809 | A1 | | ASESSMENTS | (106.26) | 0.00 |
| 050809 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| | | | | | | | | |
| 060109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 106.26 |
| 060109 | | | | C1 | | HOA ASSESSMENT | 62.78 | 169.04 |
| 060109 | 169.04 | 1109 | 060109 | A1 | | ASESSMENTS | (106.26) | 0.00 |
| 060109 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| | | | | | | | | |
| 070109 | | APPLY CHARGES | | C1 | | HOA ASSESSMENT | 62.78 | 62.78 |
| 070109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 169.04 |
| 070609 | 169.04 | 1120 | 070609 | A1 | | ASESSMENTS | (106.26) | 0.00 |
| 070609 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| | | | | | | | | |
| 080109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 106.26 |
| 080109 | | | | C1 | | HOA ASSESSMENT | 62.78 | 169.04 |
| 080709 | 169.04 | 1125 | 080709 | A1 | | ASESSMENTS | (106.26) | 0.00 |
| 080709 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| | | | | | | | | |
| 090109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 106.26 |
| 090109 | | | | C1 | | HOA ASSESSMENT | 62.78 | 169.04 |
| 091009 | 169.04 | 1132 | 091009 | A1 | | ASESSMENTS | (106.26) | 0.00 |
| 091009 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| | | | | | | | | |
| 100109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 106.26 |
| 100109 | | | | C1 | | HOA ASSESSMENT | 62.78 | 169.04 |
| 100909 | 169.04 | 1135 | 100909 | A1 | | ASESSMENTS | (106.26) | 0.00 |
| 100909 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| | | | | | | | | |
| 110109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 106.26 |
| 110109 | | | | C1 | | HOA ASSESSMENT | 62.78 | 169.04 |
| 110909 | 169.04 | 1142 | 110909 | A1 | | ASESSMENTS | (106.26) | 0.00 |
| 110909 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| | | | | | | | | |
| 120109 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 106.26 |

DATE:  2/22/19 TIME: 10:53 AM          **NEW AMERICAN TOWNHOME ASSOCIATION**                    Page: 4

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 120109 | | | | C1 | | HOA ASSESSMENT | 62.78 | 169.04 |
| 121409 | 179.04 | 1145 | 121409 | A1 | | ASESSMENTS | (179.04) | (10.00) |
| | | | | | | | | |
| 010110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 96.26 |
| 010110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 159.04 |
| 011210 | 169.04 | 1150 | 011209 | A1 | | ASESSMENTS | (33.48) | (10.00) |
| 011210 | | | | C1 | | HOA ASSESSMENT | (125.56) | |
| 011210 | | | | PP | | Credit-Prepaid | (10.00) | |
| | | | | | | | | |
| 020110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 96.26 |
| 020110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 159.04 |
| 020110 | | APPLY PREPAYMNT | | A1 | | ASESSMENTS | (10.00) | 159.04 |
| | | | | | | | | |
| 030110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 106.26 | 265.30 |
| 030110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 328.08 |
| 031010 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 338.08 |
| | | | | | | | | |
| 040110 | | 000000 | | C1 | | HOA ASSESSMENT | 62.78 | 400.86 |
| 040110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 517.75 |
| 041010 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 527.75 |
| 042310 | 517.75 | H1159 | 042310 | A1 | | ASESSMENTS | (436.30) | 10.00 |
| 042310 | | | | 01 | | Late Fees | (20.00) | |
| 042310 | | | | C1 | | HOA ASSESSMENT | (61.45) | |
| | | | | | | | | |
| 050110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 126.89 |
| 050110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 189.67 |
| 051210 | 179.67 | h1164 | 051210 | C1 | | HOA ASSESSMENT | (179.67) | 10.00 |
| | | | | | | | | |
| 060110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 126.89 |
| 060110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 189.67 |
| | | | | | | | | |
| 070110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 306.56 |
| 070110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 369.34 |
| 070910 | 369.34 | H1173 | 070910 | A1 | | ASESSMENTS | (233.78) | 0.00 |
| 070910 | | | | C1 | | HOA ASSESSMENT | (135.56) | |
| | | | | | | | | |
| 080110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 116.89 |
| 080110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 179.67 |
| 081010 | 179.67 | H1177 | 081010 | A1 | | ASESSMENTS | (116.89) | 0.00 |

DATE:  2/22/19 TIME: 10:53 AM   NEW AMERICAN TOWNHOME ASSOCIATION   Page: 5

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 081010 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| 090110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 116.89 |
| 090110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 179.67 |
| 100110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 296.56 |
| 100110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 359.34 |
| 101210 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 369.34 |
| 101310 | 359.34 | H1186 | 101310 | A1 | | ASESSMENTS | (233.78) | 10.00 |
| 101310 | | | | C1 | | HOA ASSESSMENT | (125.56) | |
| 110110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 126.89 |
| 110110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 189.67 |
| 120110 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 306.56 |
| 120110 | | | | C1 | | HOA ASSESSMENT | 62.78 | 369.34 |
| 121010 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 379.34 |
| 122810 | 5 DAY NOTICE | | | | | | | |
| 010111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 496.23 |
| 010111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 559.01 |
| 010711 | 559.01 | H1195 | 010711 | A1 | | ASESSMENTS | (350.67) | 0.00 |
| 010711 | | | | 01 | | Late Fees | (20.00) | |
| 010711 | | | | C1 | | HOA ASSESSMENT | (188.34) | |
| 020111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 116.89 |
| 020111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 179.67 |
| 021011 | 179.67 | H1199 | 021011 | A1 | | ASESSMENTS | (116.89) | 0.00 |
| 021011 | | | | C1 | | HOA ASSESSMENT | (62.78) | |
| 030111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 116.89 | 116.89 |
| 030111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 179.67 |
| 040111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 312.22 |
| 040111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 375.00 |
| 041111 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 385.00 |
| 050111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 517.55 |
| 050111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 580.33 |

DATE:  2/22/19 TIME: 10:53 AM          NEW AMERICAN TOWNHOME ASSOCIATION                    Page: 6

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 060111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 712.88 |
| 060111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 775.66 |
| 060611 | 775.66 | H1207 | 060611 | A1 | | ASESSMENTS | (514.54) | 0.00 |
| 060611 | | | | 01 | | Late Fees | (10.00) | |
| 060611 | | | | C1 | | HOA ASSESSMENT | (251.12) | |
| 070111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 132.55 |
| 070111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 195.33 |
| 080111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 327.88 |
| 080111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 390.66 |
| 081011 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 400.66 |
| 090111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 533.21 |
| 090111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 595.99 |
| 091211 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 605.99 |
| 100111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 738.54 |
| 100111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 801.32 |
| 101111 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 811.32 |
| 110111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 943.87 |
| 110111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 1006.65 |
| 111511 | | EXPENSE ADJ | | 03 | | Admin Fees | 50.00 | 1056.65 |
| 111511 | TO K & M FOR COLLECTION | | | | | | | |
| 120111 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 1189.20 |
| 120111 | | | | C1 | | HOA ASSESSMENT | 62.78 | 1251.98 |
| 121211 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1261.98 |
| 122211 | | EXPENSE ADJ | | 05 | | Attorney Fees | 195.00 | 1456.98 |
| 122211 | DEMAND NOTICE | | | | | | | |
| 010112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 1589.53 |
| 010112 | | | | C1 | | HOA ASSESSMENT | 62.78 | 1652.31 |
| 010412 | 1261.65 | H1230 | 010412 | A1 | | ASESSMENTS | (927.85) | 390.66 |
| 010412 | | | | 01 | | Late Fees | (40.00) | |
| 010412 | | | | 05 | | Attorney Fees | (195.00) | |
| 010412 | | | | 03 | | Admin Fees | (50.00) | |

NEW AMERICAN TOWNHOME ASSOCIATION

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 010412 | | | | C1 | | HOA ASSESSMENT | (48.80) | |
| | | | | | | | | |
| 020112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 523.21 |
| 020112 | | | | C1 | | HOA ASSESSMENT | 62.78 | 585.99 |
| 021112 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 595.99 |
| 021412 | 5 DAY NOTICE | | | | | | | |
| | | | | | | | | |
| 030112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 132.55 | 728.54 |
| 030112 | | | | C1 | | HOA ASSESSMENT | 62.78 | 791.32 |
| 031212 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 801.32 |
| | | | | | | | | |
| 040112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 941.82 |
| 040112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1008.99 |
| 041112 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1018.99 |
| | | | | | | | | |
| 050112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 1159.49 |
| 050112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1226.66 |
| 051112 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1236.66 |
| | | | | | | | | |
| 060112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 1377.16 |
| 060112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1444.33 |
| 061112 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1454.33 |
| | | | | | | | | |
| 070112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 1594.83 |
| 070112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1662.00 |
| 071112 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1672.00 |
| | | | | | | | | |
| 080112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 1812.50 |
| 080112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1879.67 |
| 080512 | | EXPENSE ADJ | | 05 | | Attorney Fees | 200.00 | 2079.67 |
| 080512 | DEMAND NOTICE | | | | | | | |
| 080612 | 1644.33 | H1248 | 080612 | A1 | | ASESSMENTS | (967.60) | 435.34 |
| 080612 | | | | 01 | | Late Fees | (60.00) | |
| 080612 | | | | 05 | | Attorney Fees | (200.00) | |
| 080612 | | | | C1 | | HOA ASSESSMENT | (416.73) | |
| | | | | | | | | |
| 090112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 575.84 |
| 090112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 643.01 |
| 091112 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 653.01 |

DATE:  2/22/19 TIME: 10:53 AM   **NEW AMERICAN TOWNHOME ASSOCIATION**   Page: 8

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 100112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 793.51 |
| 100112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 860.68 |
| 101012 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 870.68 |
| | | | | | | | | |
| 110112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 1011.18 |
| 110112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1078.35 |
| 110112 | 500.00 | H1260 | 110112 | A1 | | ASESSMENTS | (421.50) | 578.35 |
| 110112 | | | | 01 | | Late Fees | (20.00) | |
| 110112 | | | | C1 | | HOA ASSESSMENT | (58.50) | |
| | | | | | | | | |
| 120112 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 718.85 |
| 120112 | | | | C1 | | HOA ASSESSMENT | 67.17 | 786.02 |
| | | | | | | | | |
| 010113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 926.52 |
| 010113 | | | | C1 | | HOA ASSESSMENT | 67.17 | 993.69 |
| 011113 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1003.69 |
| | | | | | | | | |
| 020113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 1144.19 |
| 020113 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1211.36 |
| 021113 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1221.36 |
| | | | | | | | | |
| 030113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 1361.86 |
| 030113 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1429.03 |
| | | | | | | | | |
| 040113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 140.50 | 1569.53 |
| 040113 | | | | C1 | | HOA ASSESSMENT | 67.17 | 1636.70 |
| 040313 | 1429.03 | H1273 | 040313 | A1 | | ASESSMENTS | (702.50) | 207.67 |
| 040313 | | | | 01 | | Late Fees | (20.00) | |
| 040313 | | | | C1 | | HOA ASSESSMENT | (706.53) | |
| 040313 | | EXPENSE ADJ | | 05 | | Attorney Fees | 220.00 | 427.67 |
| 040313 | DEMAND NOTICE | | | | | | | |
| | | | | | | | | |
| 050113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 578.52 |
| 050113 | | | | C1 | | HOA ASSESSMENT | 71.56 | 650.08 |
| | | | | | | | | |
| 060113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 800.93 |
| 060113 | | | | C1 | | HOA ASSESSMENT | 71.56 | 872.49 |
| 061113 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 882.49 |

DATE:  2/22/19 TIME: 10:53 AM      NEW AMERICAN TOWNHOME ASSOCIATION      Page: 9

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 070113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 1033.34 |
| 070113 | | | | C1 | | HOA ASSESSMENT | 71.56 | 1104.90 |
| 071113 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1114.90 |
| 071813 | 1104.90 | H1283 | 071813 | A1 | | ASESSMENTS | (452.55) | 10.00 |
| 071813 | | | | 01 | | Late Fees | (10.00) | |
| 071813 | | | | 05 | | Attorney Fees | (220.00) | |
| 071813 | | | | C1 | | HOA ASSESSMENT | (422.35) | |
| 072513 | | EXPENSE ADJ | | 05 | | Attorney Fees | 95.00 | 105.00 |
| 072513 | CORRES. H/O BALANCE DUE | | | | | | | |
| 080113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 255.85 |
| 080113 | | | | C1 | | HOA ASSESSMENT | 71.56 | 327.41 |
| 080413 | 1337.41 | H924300838 | 080413 | A1 | | ASESSMENTS | (150.85) | (1010.00) |
| 080413 | | | | 01 | | Late Fees | (10.00) | |
| 080413 | | | | 05 | | Attorney Fees | (95.00) | |
| 080413 | | | | C1 | | HOA ASSESSMENT | (71.56) | |
| 080413 | | | | PP | | Credit-Prepaid | (1010.00) | |
| 080913 | 232.41 | 1288 | 080913 | PP | | Credit-Prepaid | (232.41) | (1242.41) |
| 081313 | | EXPENSE ADJ | | 05 | | Attorney Fees | 1045.00 | (197.41) |
| 081313 | FED COMLAINT | | | | | | | |
| 090113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | (46.56) |
| 090113 | | | | C1 | | HOA ASSESSMENT | 71.56 | 25.00 |
| 090113 | | APPLY PREPAYMNT | | A1 | | ASESSMENTS | (150.85) | 25.00 |
| 090113 | | | | 05 | | Attorney Fees | (1045.00) | 25.00 |
| 090113 | | | | C1 | | HOA ASSESSMENT | (46.56) | 25.00 |
| 090113 | 25.00 | 1290 | 090113 | C1 | | HOA ASSESSMENT | (25.00) | 0.00 |
| 100113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 150.85 |
| 100113 | | | | C1 | | HOA ASSESSMENT | 71.56 | 222.41 |
| 100813 | 222.41 | 1296 | 100813 | A1 | | ASESSMENTS | (150.85) | 0.00 |
| 100813 | | | | C1 | | HOA ASSESSMENT | (71.56) | |
| 110113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 150.85 |
| 110113 | | | | C1 | | HOA ASSESSMENT | 71.56 | 222.41 |
| 110613 | 222.41 | 1298 | 110613 | A1 | | ASESSMENTS | (150.85) | 0.00 |
| 110613 | | | | C1 | | HOA ASSESSMENT | (71.56) | |

NEW AMERICAN TOWNHOME ASSOCIATION

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 120113 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 150.85 |
| 120113 | | | | C1 | | HOA ASSESSMENT | 71.56 | 222.41 |
| 121013 | 222.41 | 1302 | 121013 | A1 | | ASESSMENTS | (150.85) | 0.00 |
| 121013 | | | | C1 | | HOA ASSESSMENT | (71.56) | |
| | | | | | | | | |
| 010114 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 150.85 |
| 010114 | | | | C1 | | HOA ASSESSMENT | 71.56 | 222.41 |
| 011014 | 222.41 | 1308 | 011014 | A1 | | ASESSMENTS | (150.85) | 0.00 |
| 011014 | | | | C1 | | HOA ASSESSMENT | (71.56) | |
| | | | | | | | | |
| 020114 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 150.85 |
| 020114 | | | | C1 | | HOA ASSESSMENT | 71.56 | 222.41 |
| 021114 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 232.41 |
| 021214 | 222.41 | 1310 | 021214 | A1 | | ASESSMENTS | (150.85) | 10.00 |
| 021214 | | | | C1 | | HOA ASSESSMENT | (71.56) | |
| | | | | | | | | |
| 030114 | | APPLY CHARGES | | A1 | | ASESSMENTS | 150.85 | 160.85 |
| 030114 | | | | C1 | | HOA ASSESSMENT | 71.56 | 232.41 |
| 031014 | 232.41 | 1313 | 031014 | A1 | | ASESSMENTS | (150.85) | 0.00 |
| 031014 | | | | 01 | | Late Fees | (10.00) | |
| 031014 | | | | C1 | | HOA ASSESSMENT | (71.56) | |
| | | | | | | | | |
| 040114 | | APPLY CHARGES | | A1 | | ASESSMENTS | 166.49 | 166.49 |
| 040114 | | | | C1 | | HOA ASSESSMENT | 71.20 | 237.69 |
| 040714 | 237.69 | 1317 | 040714 | A1 | | ASESSMENTS | (166.49) | 0.00 |
| 040714 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 050114 | | APPLY CHARGES | | A1 | | ASESSMENTS | 166.49 | 166.49 |
| 050114 | | | | C1 | | HOA ASSESSMENT | 71.20 | 237.69 |
| 050514 | 237.69 | 1320 | 050514 | A1 | | ASESSMENTS | (166.49) | 0.00 |
| 050514 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 060114 | | APPLY CHARGES | | A1 | | ASESSMENTS | 166.49 | 166.49 |
| 060114 | | | | C1 | | HOA ASSESSMENT | 71.20 | 237.69 |
| 060914 | 237.69 | 1324 | 060914 | A1 | | ASESSMENTS | (166.49) | 0.00 |
| 060914 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 070114 | | APPLY CHARGES | | A1 | | ASESSMENTS | 166.49 | 166.49 |
| 070114 | | | | C1 | | HOA ASSESSMENT | 71.20 | 237.69 |

# NEW AMERICAN TOWNHOME ASSOCIATION

### FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 071114 |  | APPLY LATE FEE |  | 01 |  | Late Fees | 10.00 | 247.69 |
| 071414 | 237.69 | 1326 | 071414 | A1 |  | ASESSMENTS | (166.49) | 10.00 |
| 071414 |  |  |  | C1 |  | HOA ASSESSMENT | (71.20) |  |
|  |  |  |  |  |  |  |  |  |
| 080114 |  | APPLY CHARGES |  | A1 |  | ASESSMENTS | 166.49 | 176.49 |
| 080114 |  |  |  | C1 |  | HOA ASSESSMENT | 71.20 | 247.69 |
| 081114 | 247.69 | 1330 | 081014 | A1 |  | ASESSMENTS | (166.49) | 0.00 |
| 081114 |  |  |  | 01 |  | Late Fees | (10.00) |  |
| 081114 |  |  |  | C1 |  | HOA ASSESSMENT | (71.20) |  |
|  |  |  |  |  |  |  |  |  |
| 090114 |  | APPLY CHARGES |  | A1 |  | ASESSMENTS | 166.49 | 166.49 |
| 090114 |  |  |  | C1 |  | HOA ASSESSMENT | 71.20 | 237.69 |
| 091114 |  | APPLY LATE FEE |  | 01 |  | Late Fees | 10.00 | 247.69 |
| 091514 | 237.69 | 1333 | 091514 | A1 |  | ASESSMENTS | (166.49) | 10.00 |
| 091514 |  |  |  | C1 |  | HOA ASSESSMENT | (71.20) |  |
|  |  |  |  |  |  |  |  |  |
| 100114 |  | APPLY CHARGES |  | A1 |  | ASESSMENTS | 166.49 | 176.49 |
| 100114 |  |  |  | C1 |  | HOA ASSESSMENT | 71.20 | 247.69 |
| 101114 |  | APPLY LATE FEE |  | 01 |  | Late Fees | 10.00 | 257.69 |
| 101414 | 247.69 | 1337 | 101414 | A1 |  | ASESSMENTS | (166.49) | 10.00 |
| 101414 |  |  |  | 01 |  | Late Fees | (10.00) |  |
| 101414 |  |  |  | C1 |  | HOA ASSESSMENT | (71.20) |  |
| 102814 |  | APPLY CCR FEE |  | 10 |  | FINES/VIOLATION | 25.00 | 35.00 |
| 102814 | EXCESSIVE NOISE BEFORE/AFTER PERMITTED HOURS |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 110114 |  | APPLY CHARGES |  | A1 |  | ASESSMENTS | 166.49 | 201.49 |
| 110114 |  |  |  | C1 |  | HOA ASSESSMENT | 71.20 | 272.69 |
| 110714 | 25.00 | 315 | 110714 | A1 |  | ASESSMENTS | (25.00) | 247.69 |
| 111714 | 247.69 | 1341 | 111714 | A1 |  | ASESSMENTS | (141.49) | 0.00 |
| 111714 |  |  |  | 01 |  | Late Fees | (10.00) |  |
| 111714 |  |  |  | C1 |  | HOA ASSESSMENT | (71.20) |  |
| 111714 |  |  |  | 10 |  | FINES/VIOLATION | (25.00) |  |
| 112514 |  | APPLY CCR FEE |  | 10 |  | FINES/VIOLATION | 50.00 | 50.00 |
| 112514 | EXCESSIVE NOISE BEFORE/AFTER PERMITTED HOURS |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 120114 |  | APPLY CHARGES |  | A1 |  | ASESSMENTS | 166.49 | 216.49 |
| 120114 |  |  |  | C1 |  | HOA ASSESSMENT | 71.20 | 287.69 |
| 121114 |  | APPLY LATE FEE |  | 01 |  | Late Fees | 10.00 | 297.69 |
| 121514 | 237.69 | 1344 | 121514 | A1 |  | ASESSMENTS | (166.49) | 60.00 |

DATE:  2/22/19 TIME: 10:53 AM

# NEW AMERICAN TOWNHOME ASSOCIATION

## FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 121514 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 010115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 166.49 | 226.49 |
| 010115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 297.69 |
| 011215 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 307.69 |
| 012015 | 297.69 | 1349 | 012015 | A1 | | ASESSMENTS | (166.49) | 10.00 |
| 012015 | | | | 01 | | Late Fees | (10.00) | |
| 012015 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| 012015 | | | | 10 | | FINES/VIOLATION | (50.00) | |
| | | | | | | | | |
| 020115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 166.49 | 176.49 |
| 020115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 247.69 |
| 021015 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 257.69 |
| 021715 | 247.69 | 1352 | 021715 | A1 | | ASESSMENTS | (166.49) | 10.00 |
| 021715 | | | | 01 | | Late Fees | (10.00) | |
| 021715 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 030115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 166.49 | 176.49 |
| 030115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 247.69 |
| 031115 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 257.69 |
| 031715 | 247.69 | 1356 | 031715 | A1 | | ASESSMENTS | (166.49) | 10.00 |
| 031715 | | | | 01 | | Late Fees | (10.00) | |
| 031715 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| 033015 | | APPLY CCR FEE | | 10 | | FINES/VIOLATION | 25.00 | 35.00 |
| 033015 | EXCESSIVE NOISE COMING FROM UNIT | | | | | | | |
| | | | | | | | | |
| 040115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 212.67 |
| 040115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 283.87 |
| 041115 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 293.87 |
| | | | | | | | | |
| 050115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 471.54 |
| 050115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 542.74 |
| 051115 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 552.74 |
| 051415 | 542.74 | 1362 | 051415 | A1 | | ASESSMENTS | (355.34) | 10.00 |
| 051415 | | | | 01 | | Late Fees | (20.00) | |
| 051415 | | | | C1 | | HOA ASSESSMENT | (142.40) | |
| 051415 | | | | 10 | | FINES/VIOLATION | (25.00) | |
| | | | | | | | | |
| 060115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 187.67 |

## NEW AMERICAN TOWNHOME ASSOCIATION

### FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 060115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 258.87 |
| 061115 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 268.87 |
| 061515 | 258.87 | 1364 | 061515 | A1 | | ASESSMENTS | (177.67) | 10.00 |
| 061515 | | | | 01 | | Late Fees | (10.00) | |
| 061515 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 070115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 187.67 |
| 070115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 258.87 |
| 071115 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 268.87 |
| | | | | | | | | |
| 080115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 446.54 |
| 080115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 517.74 |
| 081115 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 527.74 |
| 081215 | 517.74 | 1369 | 081215 | A1 | | ASESSMENTS | (355.34) | 10.00 |
| 081215 | | | | 01 | | Late Fees | (20.00) | |
| 081215 | | | | C1 | | HOA ASSESSMENT | (142.40) | |
| | | | | | | | | |
| 090115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 187.67 |
| 090115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 258.87 |
| 091115 | | APPLY CCR FEE | | 10 | | FINES/VIOLATION | 25.00 | 283.87 |
| 091115 | ACTIONS OF TENANT'S CHILDREN | | | | | | | |
| 091115 | 258.87 | 1372 | 091115 | A1 | | ASESSMENTS | (177.67) | 25.00 |
| 091115 | | | | 01 | | Late Fees | (10.00) | |
| 091115 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 100115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 202.67 |
| 100115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 273.87 |
| 101115 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 283.87 |
| 101615 | 273.87 | 1378 | 101615 | A1 | | ASESSMENTS | (177.67) | 10.00 |
| 101615 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| 101615 | | | | 10 | | FINES/VIOLATION | (25.00) | |
| | | | | | | | | |
| 110115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 187.67 |
| 110115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 258.87 |
| 110915 | 258.87 | 1382 | 110915 | A1 | | ASESSMENTS | (177.67) | 0.00 |
| 110915 | | | | 01 | | Late Fees | (10.00) | |
| 110915 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 120115 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 177.67 |

# NEW AMERICAN TOWNHOME ASSOCIATION

## FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 120115 | | | | C1 | | HOA ASSESSMENT | 71.20 | 248.87 |
| 121115 | 248.87 | 1385 | 121115 | A1 | | ASESSMENTS | (177.67) | 0.00 |
| 121115 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 010116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 177.67 |
| 010116 | | | | C1 | | HOA ASSESSMENT | 71.20 | 248.87 |
| 011116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 258.87 |
| 011216 | 248.87 | 1388 | 011216 | A1 | | ASESSMENTS | (177.67) | 10.00 |
| 011216 | | | | C1 | | HOA ASSESSMENT | (71.20) | |
| | | | | | | | | |
| 020116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 187.67 |
| 020116 | | | | C1 | | HOA ASSESSMENT | 71.20 | 258.87 |
| 021116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 268.87 |
| | | | | | | | | |
| 030116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 177.67 | 446.54 |
| 030116 | | | | C1 | | HOA ASSESSMENT | 71.20 | 517.74 |
| 031116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 527.74 |
| 031416 | 514.34 | 1394 | 031416 | A1 | | ASESSMENTS | (355.34) | 13.40 |
| 031416 | | | | 01 | | Late Fees | (20.00) | |
| 031416 | | | | C1 | | HOA ASSESSMENT | (139.00) | |
| | | | | | | | | |
| 040116 | | APPLY CCR FEE | | 10 | | FINES/VIOLATION | 25.00 | 38.40 |
| 040116 | EXCESSIVE NOISE | | | | | | | |
| 040116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 245.39 |
| 040116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 323.71 |
| 041116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 333.71 |
| 042516 | 298.71 | 1398 | 042516 | A1 | | ASESSMENTS | (206.99) | 35.00 |
| 042516 | | | | 01 | | Late Fees | (20.00) | |
| 042516 | | | | C1 | | HOA ASSESSMENT | (71.72) | |
| 042616 | | EXPENSE ADJ | | C1 | | HOA ASSESSMENT | (10.00) | 25.00 |
| 042616 | REVERSE LATE FEE | | | | | | | |
| | | | | | | | | |
| 050116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 231.99 |
| 050116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 310.31 |
| 051116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 320.31 |
| 052016 | | APPLY CCR FEE | | 10 | | FINES/VIOLATION | 50.00 | 370.31 |
| 052016 | CHILDREN DISTURBANCE/DAMAGES CONTINUATION | | | | | | | |
| | | | | | | | | |
| 060116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 577.30 |

# NEW AMERICAN TOWNHOME ASSOCIATION

## FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 060116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 655.62 |
| 061116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 665.62 |
| _____ | | | | | | | | |
| 070116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 872.61 |
| 070116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 950.93 |
| 071116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 960.93 |
| 072116 | | APPLY CCR FEE | | 10 | | FINES/VIOLATION | 50.00 | 1010.93 |
| 072116 | EXCESSIVE NOISE | | | | | | | |
| _____ | | | | | | | | |
| 080116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 1217.92 |
| 080116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1296.24 |
| 081116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1306.24 |
| 081516 | 1296.24 | 1406 | 081516 | A1 | | ASESSMENTS | (827.96) | 10.00 |
| 081516 | | | | 01 | | Late Fees | (30.00) | |
| 081516 | | | | C1 | | HOA ASSESSMENT | (313.28) | |
| 081516 | | | | 10 | | FINES/VIOLATION | (125.00) | |
| _____ | | | | | | | | |
| 090116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 216.99 |
| 090116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 295.31 |
| 091116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 305.31 |
| _____ | | | | | | | | |
| 100116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 512.30 |
| 100116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 590.62 |
| 101116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 600.62 |
| _____ | | | | | | | | |
| 110116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 807.61 |
| 110116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 885.93 |
| 111116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 895.93 |
| _____ | | | | | | | | |
| 120116 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 1102.92 |
| 120116 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1181.24 |
| 121116 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1191.24 |
| _____ | | | | | | | | |
| 010117 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 1398.23 |
| 010117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1476.55 |
| 011117 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1486.55 |
| _____ | | | | | | | | |
| 020117 | | APPLY CHARGES | | A1 | | ASESSMENTS | 206.99 | 1693.54 |
| 020117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1771.86 |

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|------|-----------|---------|--------|------|-----|-------------|--------|---------|
| 021117 | APPLY LATE FEE | | | 01 | | Late Fees | 10.00 | 1781.86 |
| 022317 | 1771.86 | 1411 | 022317 | A1 | | ASESSMENTS | (1241.94) | 10.00 |
| 022317 | | | | 01 | | Late Fees | (70.00) | |
| 022317 | | | | C1 | | HOA ASSESSMENT | (459.92) | |
| | | | | | | | | |
| 030117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 206.99 | 216.99 |
| 030117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 295.31 |
| 031117 | APPLY LATE FEE | | | 01 | | Late Fees | 10.00 | 305.31 |
| 031117 | APPLY LATE FEE | | | 01 | | Late Fees | 10.00 | 315.31 |
| | | | | | | | | |
| 040117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 206.99 | 522.30 |
| 040117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 600.62 |
| | | | | | | | | |
| 050117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 8.86 | 609.48 |
| 050117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 215.85 | 825.33 |
| 050117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 903.65 |
| | | | | | | | | |
| 060117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 215.85 | 1119.50 |
| 060117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1197.82 |
| 061117 | APPLY LATE FEE | | | 01 | | Late Fees | 10.00 | 1207.82 |
| | | | | | | | | |
| 070117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 215.85 | 1423.67 |
| 070117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1501.99 |
| 072617 | 1442.82 | 1413 | 072617 | A1 | | ASESSMENTS | (1070.39) | 59.17 |
| 072617 | | | | 01 | | Late Fees | (30.00) | |
| 072617 | | | | C1 | | HOA ASSESSMENT | (342.43) | |
| | | | | | | | | |
| 080117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 215.85 | 275.02 |
| 080117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 353.34 |
| 080917 | EXPENSE ADJ | | | 05 | | Attorney Fees | 235.00 | 588.34 |
| 080917 | STATUTORY DEMAND | | | | | | | |
| 081117 | APPLY LATE FEE | | | 01 | | Late Fees | 10.00 | 598.34 |
| | | | | | | | | |
| 090117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 215.85 | 814.19 |
| 090117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 892.51 |
| 091117 | APPLY LATE FEE | | | 01 | | Late Fees | 10.00 | 902.51 |
| | | | | | | | | |
| 100117 | APPLY CHARGES | | | A1 | | ASESSMENTS | 215.85 | 1118.36 |
| 100117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1196.68 |

DATE:  2/22/19 TIME: 10:53 AM          NEW AMERICAN TOWNHOME ASSOCIATION

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:    0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 101117 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1206.68 |
| | | | | | | | | |
| 110117 | | APPLY CHARGES | | A1 | | ASESSMENTS | 215.85 | 1422.53 |
| 110117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1500.85 |
| 111117 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1510.85 |
| 112217 | | APPLY CCR FEE | | 10 | | FINES/VIOLATION | 25.00 | 1535.85 |
| 112217 | FAILURE TO SUBMIT SOME/ALL 2018 CENSUS DOCUMENTS | | | | | | | |
| | | | | | | | | |
| 120117 | | APPLY CHARGES | | A1 | | ASESSMENTS | 215.85 | 1751.70 |
| 120117 | | | | C1 | | HOA ASSESSMENT | 78.32 | 1830.02 |
| 121117 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 1840.02 |
| | | | | | | | | |
| 010118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 215.85 | 2055.87 |
| 010118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 2134.19 |
| 011118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 2144.19 |
| | | | | | | | | |
| 020118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 215.85 | 2360.04 |
| 020118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 2438.36 |
| 021118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 2448.36 |
| | | | | | | | | |
| 030118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 215.85 | 2664.21 |
| 030118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 2742.53 |
| 031118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 2752.53 |
| | | | | | | | | |
| 040118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 215.85 | 2968.38 |
| 040118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 3046.70 |
| 041118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 3056.70 |
| | | | | | | | | |
| 050118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 3275.92 |
| 050118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 3354.24 |
| 050118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 3.37 | 3357.61 |
| 051118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 3367.61 |
| | | | | | | | | |
| 060118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 3586.83 |
| 060118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 3665.15 |
| 061118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 3675.15 |
| 061518 | | APPLY CCR FEE | | 10 | | FINES/VIOLATION | 50.00 | 3725.15 |
| 061518 | FAILURE TO SUBMIT SOME/ALL 2018 CENSUS DOCUMENTS | | | | | | | |

NEW AMERICAN TOWNHOME ASSOCIATION

FINANCIAL TRANSACTIONS - 02/22/19

452 MINNESOTA CIRCLE
JOHN B. MURPHY
Unit ID: M452
PREPAID BAL:     0.00

| DATE | PAYMT AMT | CHECK # | DEP DT | CODE | N/A | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 070118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 3944.37 |
| 070118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 4022.69 |
| 071118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 4032.69 |
| | | | | | | | | |
| 080118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 4251.91 |
| 080118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 4330.23 |
| 081118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 4340.23 |
| | | | | | | | | |
| 090118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 4559.45 |
| 090118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 4637.77 |
| 091118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 4647.77 |
| | | | | | | | | |
| 100118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 4866.99 |
| 100118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 4945.31 |
| 101118 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 4955.31 |
| | | | | | | | | |
| 110118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 5174.53 |
| 110118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 5252.85 |
| 111218 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 5262.85 |
| 113018 | | EXPENSE ADJ | | 05 | | Attorney Fees | 150.00 | 5412.85 |
| 113018 | CHAPTER 7 NOTICE | | | | | | | |
| | | | | | | | | |
| 120118 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 5632.07 |
| 120118 | | | | C1 | | HOA ASSESSMENT | 78.32 | 5710.39 |
| 121618 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 5720.39 |
| | | | | | | | | |
| 010119 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 5939.61 |
| 010119 | | | | C1 | | HOA ASSESSMENT | 78.32 | 6017.93 |
| 010919 | | EXPENSE ADJ | | 07 | | Misc. Charges | 10.40 | 6028.33 |
| 010919 | NOV TRASH PICK UP - BULK ITEMS | | | | | | | |
| 011619 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 6038.33 |
| | | | | | | | | |
| 020119 | | APPLY CHARGES | | A1 | | ASESSMENTS | 219.22 | 6257.55 |
| 020119 | | | | C1 | | HOA ASSESSMENT | 78.32 | 6335.87 |
| 021119 | | APPLY LATE FEE | | 01 | | Late Fees | 10.00 | 6345.87 |
| | | *Foreclosure legal | | | | | 300.00 | $6,645.87 |

*Attorney's fees incurred, not yet posted to account.